**Exhibit D**

**Sorenson Law Office**
PO Box 10836
Eugene, OR 97440
United States
(541) 606-9173



Sorenson Law Office
FOIA LAW





## Naumes v. Army

## Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|------|-----|----------|-------------|------|-------|-----------|
| 04/28/2021 | CPS | Judicial Review | Discuss judicial review with client | $653.00 | 0.6 | $391.80 |
| 04/28/2021 | CPS | Judicial Review | Review administrative record to assist w/ drafting Complaint | $653.00 | 0.2 | $130.60 |
| 04/30/2021 | CPS | Judicial Review | Review email from Army re: questions about request from Army for Ms. Naumes and email to Ms. Naumes | $653.00 | 0.2 | $130.60 |
| 05/04/2021 | CPS | Judicial Review | Review administrative record for drafting Complaint | $653.00 | 0.7 | $457.10 |
| 05/05/2021 | CPS | Judicial Review | Confer with client about judicial review | $653.00 | 0.9 | $587.70 |
| 05/05/2021 | CPS | Judicial Review | TC with client to discuss sharing docs with other attorney | $653.00 | 0.2 | $130.60 |
| 05/06/2021 | CPS | Judicial Review | Review administrative record for use in drafting Complaint | $653.00 | 0.9 | $587.70 |
| 05/06/2021 | CPS | Judicial Review | Email Marc Kardell re: steps to screen | $653.00 | 0.2 | $130.60 |
| 05/06/2021 | CPS | Judicial Review | Email client re: update on screening | $653.00 | 0.2 | $130.60 |
| 05/06/2021 | KL | Judicial Review | BAJ: review administrative record in preparation for drafting Complaint | $200.00 | 1.3 | $260.00 |
| 05/06/2021 | KL | Judicial Review | BAJ: review administrative record in preparation for drafting Complaint | $200.00 | 0.7 | $140.00 |
| 05/09/2021 | CPS | Judicial Review | Legal research on intersection of copyright and FOIA | $653.00 | 1.2 | $783.60 |
| 05/09/2021 | CPS | Judicial Review | Legal research on FOIA office direction on copyright | $653.00 | 0.8 | $522.40 |
| 05/09/2021 | CPS | Judicial Review | Legal research on prevailing party status | $653.00 | 1.0 | $653.00 |
| 05/11/2021 | CPS | Judicial Review | TC Marc Kardell re: need more detail on admin record to assist in drafting Complaint | $653.00 | 0.3 | $195.90 |
| 05/11/2021 | CPS | Judicial Review | Email to client on next steps to file case | $653.00 | 0.2 | $130.60 |

| 06/04/2021 | CPS | Judicial Review | TC client re: answering questions about factual components of draft Complaint | $653.00 | 0.5 | $326.50 |
|---|---|---|---|---|---|---|
| 06/08/2021 | CPS | Judicial Review | Draft Complaint | $653.00 | 0.2 | $130.60 |
| 06/09/2021 | CPS | Judicial Review | TC client answering questions about reference numbers for Complaint draft | $653.00 | 0.2 | $130.60 |
| 06/10/2021 | KL | Judicial Review | BAJ: prepare filing documents | $200.00 | 0.6 | $120.00 |
| 06/11/2021 | KL | Judicial Review | BAJ: draft Complaint | $200.00 | 1.4 | $280.00 |
| 06/11/2021 | KL | Judicial Review | BAJ: draft Complaint | $200.00 | 2.0 | $400.00 |
| 06/11/2021 | KL | Judicial Review | BAJ: edit Complaint | $200.00 | 0.6 | $120.00 |
| 06/11/2021 | CPS | Judicial Review | Revise Complaint draft | $653.00 | 0.2 | $130.60 |
| 06/11/2021 | CPS | Judicial Review | Revise Complaint | $653.00 | 0.1 | $65.30 |
| 06/12/2021 | CPS | Judicial Review | Revise Complaint | $653.00 | 0.2 | $130.60 |
| 06/14/2021 | KL | Judicial Review | BAJ: edit Complaint | $200.00 | 0.5 | $100.00 |
| 06/14/2021 | KL | Judicial Review | BAJ: edit Complaint | $200.00 | 0.3 | $60.00 |
| 06/16/2021 | KL | Judicial Review | BAJ: revise Request | $200.00 | 0.5 | $100.00 |
| 06/16/2021 | CPS | Judicial Review | Revise Complaint | $653.00 | 0.2 | $130.60 |
| 06/17/2021 | KL | Judicial Review | BAJ: send email requesting additional communications w/ government after April 28 | $200.00 | 0.1 | $20.00 |
| 06/17/2021 | KL | Judicial Review | BAJ: revise Complaint | $200.00 | 0.5 | $100.00 |
| 06/17/2021 | KL | Judicial Review | BAJ: edit Complaint | $200.00 | 0.1 | $20.00 |
| 06/17/2021 | KL | Judicial Review | BAJ: create Exhibits | $200.00 | 1.6 | $320.00 |
| 06/19/2021 | CPS | Judicial Review | Revise and edit Complaint | $653.00 | 0.6 | $391.80 |
| 06/21/2021 | KL | Judicial Review | BAJ: edit Complaint | $200.00 | 0.1 | $20.00 |
| 06/21/2021 | KL | Judicial Review | BAJ: edit Complaint | $200.00 | 0.2 | $40.00 |
| 06/21/2021 | CPS | Judicial Review | Revise Complaint | $653.00 | 0.1 | $65.30 |
| 06/21/2021 | CPS | Judicial Review | TC client re: revising Complaint | $653.00 | 0.2 | $130.60 |
| 06/21/2021 | CPS | Judicial Review | TC Mr. Kardell re: modifying Complaint | $653.00 | 0.5 | $326.50 |
| 06/21/2021 | CPS | Judicial Review | Review filing of case for tomorrow; answer questions about case from client | $653.00 | 0.5 | $326.50 |
| 06/22/2021 | KL | Judicial Review | BAJ: file case | $200.00 | 0.9 | $180.00 |
| 06/22/2021 | KL | Judicial Review | BAJ: prepare service packet | $200.00 | 0.3 | $60.00 |
| 06/22/2021 | CPS | Judicial Review | Revise Civil Cover Sheet | $653.00 | 0.1 | $65.30 |
| 06/22/2021 | CPS | Judicial Review | Supervise filing of Complaint and Attachments | $653.00 | 0.3 | $195.90 |
| 06/22/2021 | CPS | Judicial Review | Email to client re: perspective on Judge Boasberg for client's info | $653.00 | 0.1 | $65.30 |
| 06/23/2021 | KL | Judicial Review | BAJ: prepare packet for service | $200.00 | 0.5 | $100.00 |
| 06/24/2021 | KL | Judicial Review | Case management - reading and filing case emails; noting dates | $200.00 | 0.2 | $40.00 |
| 07/03/2021 | CPS | Judicial Review | Email to Special US Attorney Colsia re: Plaintiff not consenting to Magistrate and offering extension to govern next answer | $653.00 | 0.2 | $130.60 |
| 07/23/2021 | CPS | Judicial Review | Read email from AUSA re: possible stay | $653.00 | 0.1 | $65.30 |
| 07/23/2021 | CPS | Judicial Review | TC Marc Kardell re: possible response | $653.00 | 0.1 | $65.30 |
| 07/23/2021 | CPS | Judicial Review | Email to AUSA Colsia requesting info about JSR and possible stay | $653.00 | 0.2 | $130.60 |

| 07/23/2021 | CPS | Judicial Review | TC client re: possible stay and getting client perspective | $653.00 | 0.1 | $65.30 |
|---|---|---|---|---|---|---|
| 07/26/2021 | CPS | Judicial Review | Review D's proposed JSR | $653.00 | 0.2 | $130.60 |
| 07/26/2021 | CPS | Judicial Review | TC AUSA Colsia re: JSR | $653.00 | 0.1 | $65.30 |
| 07/26/2021 | CPS | Judicial Review | Email to client updating her on negotiations | $653.00 | 0.2 | $130.60 |
| 07/26/2021 | CPS | Judicial Review | Review Answer | $653.00 | 0.2 | $130.60 |
| 07/26/2021 | CPS | Judicial Review | Review JSR | $653.00 | 0.1 | $65.30 |
| 07/26/2021 | CPS | Judicial Review | Review Court Order | $653.00 | 0.1 | $65.30 |
| 07/28/2021 | KL | Judicial Review | HM: drafting Proof of Service | $200.00 | 0.6 | $120.00 |
| 07/30/2021 | CPS | Judicial Review | Review Proof of Service | $653.00 | 0.2 | $130.60 |
| 08/06/2021 | CPS | Judicial Review | TC client re: items left off D's release | $653.00 | 0.1 | $65.30 |
| 08/06/2021 | CPS | Judicial Review | Email to AUSA Colsia, requesting bates paginated records | $653.00 | 0.2 | $130.60 |
| 08/06/2021 | CPS | Judicial Review | Read email from AUSA Colsia re: records release issues | $653.00 | 0.2 | $130.60 |
| 08/13/2021 | CPS | Judicial Review | Email to Ms. Colsia about case law Army has on copyright | $653.00 | 0.2 | $130.60 |
| 08/16/2021 | CPS | Judicial Review | Draft email to Ms Colsia re: Army's "assurances" and opinion asking for records | $653.00 | 0.5 | $326.50 |
| 08/16/2021 | CPS | Judicial Review | Read email from Ms Naumes re: copyrighted materials | $653.00 | 0.2 | $130.60 |
| 08/17/2021 | CPS | Judicial Review | Legal research on FOIA and copyright | $653.00 | 0.5 | $326.50 |
| 08/17/2021 | CPS | Judicial Review | Email client on next steps and options for client on upcoming JSR | $653.00 | 0.4 | $261.20 |
| 08/18/2021 | CPS | Judicial Review | Review options for client (TC Marc Kardell) | $653.00 | 0.5 | $326.50 |
| 08/19/2021 | CPS | Judicial Review | Email client re: upcoming JSR | $653.00 | 0.2 | $130.60 |
| 08/31/2021 | CPS | Judicial Review | Planning for JSR due 9-17-21 | $653.00 | 0.2 | $130.60 |
| 08/31/2021 | CPS | Judicial Review | Email Ms Colsia re: Plaintiff's concerns for upcoming JSR | $653.00 | 0.2 | $130.60 |
| 08/31/2021 | CPS | Judicial Review | TC Ms Colsia re: preparing for 9-17-21 JSR | $653.00 | 0.2 | $130.60 |
| 08/31/2021 | CPS | Judicial Review | Email client updating her on negotiations over upcoming JSR | $653.00 | 0.2 | $130.60 |
| 09/02/2021 | CPS | Judicial Review | TC Marc Kardell re: errors in D's JSR | $653.00 | 0.3 | $195.90 |
| 09/02/2021 | CPS | Judicial Review | TC client ok on schedule | $653.00 | 0.1 | $65.30 |
| 09/02/2021 | CPS | Judicial Review | Revise D's proposed JSR | $653.00 | 0.2 | $130.60 |
| 09/02/2021 | CPS | Judicial Review | Email Ms Colsia re: changes in JSR | $653.00 | 0.2 | $130.60 |
| 09/02/2021 | CPS | Judicial Review | Outlining Law Memo | $653.00 | 0.4 | $261.20 |
| 09/03/2021 | CPS | Judicial Review | Confer w/clients re: client availability for briefing process | $653.00 | 0.2 | $130.60 |
| 09/03/2021 | CPS | Judicial Review | Revise JSR | $653.00 | 0.2 | $130.60 |
| 09/03/2021 | CPS | Judicial Review | TC client re: client approval of JSR | $653.00 | 0.1 | $65.30 |
| 09/03/2021 | CPS | Judicial Review | Email Ms Colsia (AUSA) re: P's changes in JSR | $653.00 | 0.1 | $65.30 |
| 09/09/2021 | CPS | Judicial Review | Email client re: her Declaration | $653.00 | 0.2 | $130.60 |
| 09/10/2021 | CPS | Judicial Review | TC Srah Naumes re: Declaration | $653.00 | 0.1 | $65.30 |
| 09/10/2021 | CPS | Judicial Review | Review Law Memo w/Mr Kardell | $653.00 | 1.3 | $848.90 |
| 09/14/2021 | CPS | Judicial Review | Review outline for Law Memo for P's XMSJ | $653.00 | 0.2 | $130.60 |

| 09/21/2021 | CPS | Judicial Review | Drafting concerns about client Declaration | $653.00 | 0.2 | $130.60 |
|---|---|---|---|---|---|---|
| 10/04/2021 | KL | Judicial Review | CF: compiling legal docs for review | $200.00 | 0.2 | $40.00 |
| 10/04/2021 | KL | Judicial Review | CF: merging doc drafts of Decl; emailing attorneys and paralegals re: decl. docs | $200.00 | 0.5 | $100.00 |
| 10/11/2021 | KL | Judicial Review | CF: formatting Decl; draft email to marc; fetching legal docs for marc | $200.00 | 0.4 | $80.00 |
| 10/11/2021 | KL | Judicial Review | CF: assisting Mr Kardell re: connect with legal docs in digital Cloud | $200.00 | 0.1 | $20.00 |
| 10/12/2021 | CPS | Judicial Review | Revise client's Declaration | $653.00 | 1.0 | $653.00 |
| 10/13/2021 | CPS | Judicial Review | TC client re: questions about her Declaration in Opposition to D's MSJ | $653.00 | 0.5 | $326.50 |
| 10/14/2021 | KL | Judicial Review | CF: creating legal memo template; email to attorney re: template | $200.00 | 0.2 | $40.00 |
| 10/22/2021 | HM | Judicial Review | Conference with client roadmapping upcoming filings | $200.00 | 1.2 | $240.00 |
| 10/22/2021 | HM | Judicial Review | Arranging docs with legal team | $200.00 | 0.2 | $40.00 |
| 10/22/2021 | HM | Judicial Review | Arranging docs with legal team | $200.00 | 0.2 | $40.00 |
| 10/23/2021 | CPS | Judicial Review | Review Mr Kardell's draft Law Memo | $653.00 | 0.2 | $130.60 |
| 10/24/2021 | CPS | Judicial Review | Review dox recent received by client | $653.00 | 0.5 | $326.50 |
| 10/24/2021 | CPS | Judicial Review | Email client re: preparing for conference | $653.00 | 0.1 | $65.30 |
| 10/25/2021 | CPS | Judicial Review | Prepare for conference w/client | $653.00 | 0.3 | $195.90 |
| 10/25/2021 | CPS | Judicial Review | Conference call w/client, Mr Kardell, and Mr Farnsworth to discuss P's CMSJ | $653.00 | 1.3 | $848.90 |
| 10/26/2021 | CPS | Judicial Review | Read list of dox filed by Defendant | $653.00 | 0.3 | $195.90 |
| 10/28/2021 | CPS | Judicial Review | Email client re: Declaration | $653.00 | 0.2 | $130.60 |
| 10/28/2021 | CPS | Judicial Review | Review D's MSJ | $653.00 | 0.1 | $65.30 |
| 10/28/2021 | CPS | Judicial Review | Review D's Proposed Order | $653.00 | 0.1 | $65.30 |
| 10/28/2021 | CPS | Judicial Review | Review D's Statement of Facts | $653.00 | 0.2 | $130.60 |
| 10/28/2021 | CPS | Judicial Review | Review D's Law Memo | $653.00 | 0.4 | $261.20 |
| 10/28/2021 | CPS | Judicial Review | Revise client Declaration | $653.00 | 0.5 | $326.50 |
| 10/29/2021 | CPS | Judicial Review | Revise Naumes Declaration | $653.00 | 0.2 | $130.60 |
| 10/29/2021 | CPS | Judicial Review | Revise client Declaration | $653.00 | 0.3 | $195.90 |
| 10/30/2021 | CPS | Judicial Review | Review Declaration | $653.00 | 0.4 | $261.20 |
| 10/31/2021 | CPS | Judicial Review | Revise P's Declaration | $653.00 | 0.9 | $587.70 |
| 10/31/2021 | CPS | Judicial Review | Email client re: settlement ideas | $653.00 | 0.1 | $65.30 |
| 10/31/2021 | CPS | Judicial Review | TC client re: revising Declaration | $653.00 | 0.4 | $261.20 |
| 11/02/2021 | CPS | Judicial Review | Revise Declaration | $653.00 | 0.5 | $326.50 |
| 11/02/2021 | CPS | Judicial Review | TC Sarah Naumes re: Declaration | $653.00 | 0.4 | $261.20 |
| 11/02/2021 | CPS | Judicial Review | Draft Law Memo | $653.00 | 0.6 | $391.80 |
| 11/02/2021 | CPS | Judicial Review | Review Declaration | $653.00 | 0.1 | $65.30 |
| 11/02/2021 | CPS | Judicial Review | Review and improve Declaration | $653.00 | 0.2 | $130.60 |
| 11/03/2021 | CPS | Judicial Review | Conference call w/client and team re: Exhibit selection | $653.00 | 0.8 | $522.40 |
| 11/03/2021 | CPS | Judicial Review | Conference call w/client and jr lawyer and clerk re: Law Memo | $653.00 | 1.1 | $718.30 |

| 11/03/2021 | CPS | Judicial Review | Conference call w/client and team re: Statement of Facts | $653.00 | 0.3 | $195.90 |
|---|---|---|---|---|---|---|
| 11/03/2021 | CPS | Judicial Review | Review Exhibits | $653.00 | 0.1 | $65.30 |
| 11/03/2021 | KL | Judicial Review | HM: conference call with team and Sarah Naumes re: Exhibits | $200.00 | 0.3 | $60.00 |
| 11/03/2021 | HM | Judicial Review | Reviewing Naumes Decl and Draft Legal Memo | $200.00 | 1.7 | $340.00 |
| 11/03/2021 | HM | Judicial Review | Reviewing Defendants Legal Memo | $200.00 | 0.7 | $140.00 |
| 11/03/2021 | HM | Judicial Review | Prepping for 10:30 meeting with client; meeting with client | $200.00 | 2.4 | $480.00 |
| 11/05/2021 | CPS | Judicial Review | Revise Declaration | $653.00 | 0.3 | $195.90 |
| 11/05/2021 | CPS | Judicial Review | Draft Statement of Facts | $653.00 | 0.3 | $195.90 |
| 11/08/2021 | HM | Judicial Review | Read D's Decl. - research sources of redactions found in public domain | $200.00 | 0.5 | $100.00 |
| 11/08/2021 | HM | Judicial Review | Sent email to client and office re: findings of research | $200.00 | 0.2 | $40.00 |
| 11/08/2021 | HM | Judicial Review | Reading D's legal memo for MSJ; compile arg for MSJ | $200.00 | 0.7 | $140.00 |
| 11/08/2021 | HM | Judicial Review | Editing P's Legal Memo | $200.00 | 0.6 | $120.00 |
| 11/09/2021 | CPS | Judicial Review | Review and edit Law Memo | $653.00 | 0.2 | $130.60 |
| 11/09/2021 | CPS | Judicial Review | Revise client Declaration for clarity | $653.00 | 0.2 | $130.60 |
| 11/09/2021 | HM | Judicial Review | Editing P's Legal Memo | $200.00 | 1.1 | $220.00 |
| 11/09/2021 | HM | Judicial Review | Editing P's Legal Memo | $200.00 | 1.0 | $200.00 |
| 11/10/2021 | CPS | Judicial Review | Revise Law Memo | $653.00 | 0.3 | $195.90 |
| 11/10/2021 | HM | Judicial Review | Revise Memo | $200.00 | 0.3 | $60.00 |
| 11/11/2021 | HM | Judicial Review | Revising paralegal's first draft of memo: Into, Summary of Facts | $200.00 | 1.9 | $380.00 |
| 11/11/2021 | HM | Judicial Review | Revising paralegal's first draft of memo: FOIA purpose; legal standard; merging Statement of Facts with Summary of Facts | $200.00 | 2.1 | $420.00 |
| 11/11/2021 | HM | Judicial Review | Revising paralegal's first draft of memo: merging Statement of Facts with Summary of Facts for accurate time line to revise section on agency's failure to produce timely responses to FOIA requests | $200.00 | 2.3 | $460.00 |
| 11/11/2021 | HM | Judicial Review | Revising paralegal's first draft of memo: Adequacy search section | $200.00 | 1.0 | $200.00 |
| 11/11/2021 | HM | Judicial Review | Revising paralegal's first draft of memo: Adequacy search section | $200.00 | 2.2 | $440.00 |
| 11/11/2021 | HM | Judicial Review | Edit and review Law Memo | $200.00 | 0.4 | $80.00 |
| 11/11/2021 | HM | Judicial Review | Revising paralegal's first draft of memo: Adequacy search section 7; 7A; and 7B. | $200.00 | 1.9 | $380.00 |
| 11/11/2021 | HM | Judicial Review | Revising paralegal's first draft of memo: Adequacy search section 7C | $200.00 | 2.4 | $480.00 |
| 11/11/2021 | HM | Judicial Review | Revising paralegal's first draft of memo: review section 8 | $200.00 | 0.3 | $60.00 |
| 11/12/2021 | CPS | Judicial Review | Edit/review Law Memo | $653.00 | 0.4 | $261.20 |
| 11/12/2021 | CPS | Judicial Review | Review client Declaration | $653.00 | 0.2 | $130.60 |
| 11/15/2021 | CPS | Judicial Review | Revise Opp. to D's MSJ | $653.00 | 0.2 | $130.60 |
| 11/15/2021 | CPS | Judicial Review | Revise P's Cross Motion | $653.00 | 0.2 | $130.60 |

| 11/15/2021 | CPS | Judicial Review | Review Exhibits | $653.00 | 0.2 | $130.60 |
|---|---|---|---|---|---|---|
| 11/15/2021 | HM | Judicial Review | Revising paralegal's first draft of memo: section 8A: research Ruston | $200.00 | 1.5 | $300.00 |
| 11/15/2021 | HM | Judicial Review | Preparing Exhibits | $200.00 | 0.6 | $120.00 |
| 11/15/2021 | HM | Judicial Review | Revising paralegal's first draft of memo: section 8A | $200.00 | 0.6 | $120.00 |
| 11/15/2021 | HM | Judicial Review | Revising paralegal's first draft of memo: section 8A | $200.00 | 1.5 | $300.00 |
| 11/16/2021 | HM | Judicial Review | Revising paralegal's first draft of memo: section 8A; research into public domain and confidentiality | $200.00 | 1.5 | $300.00 |
| 11/16/2021 | HM | Judicial Review | Revising paralegal's first draft of memo: section 8A; conclusion | $200.00 | 0.9 | $180.00 |
| 11/16/2021 | HM | Judicial Review | Finalize Naumes Decl. for approval; outlining/highlight paragraphs for use in memo | $200.00 | 2.4 | $480.00 |
| 11/16/2021 | CPS | Judicial Review | Review docket to make sure all court docs have been reviewed | $653.00 | 0.2 | $130.60 |
| 11/16/2021 | CPS | Judicial Review | Review Proof of Service | $653.00 | 0.2 | $130.60 |
| 11/16/2021 | CPS | Judicial Review | Review Exhibits | $653.00 | 0.3 | $195.90 |
| 11/17/2021 | HM | Judicial Review | Reviewing edits to section 8 | $200.00 | 0.2 | $40.00 |
| 11/17/2021 | HM | Judicial Review | Revising Statement of Facts | $200.00 | 0.5 | $100.00 |
| 11/17/2021 | HM | Judicial Review | Reviewing Defendants Legal Memo for MSJ | $200.00 | 0.5 | $100.00 |
| 11/17/2021 | HM | Judicial Review | Drafting new section 8B of memo | $200.00 | 2.0 | $400.00 |
| 11/17/2021 | HM | Judicial Review | Revising section 8A; research into "actual treats" requiring inquiry | $200.00 | 0.8 | $160.00 |
| 11/17/2021 | HM | Judicial Review | Revising section 9: researching fair use factors | $200.00 | 1.4 | $280.00 |
| 11/17/2021 | HM | Judicial Review | Reviewing edits to section 8; drafting of section 8C | $200.00 | 1.4 | $280.00 |
| 11/17/2021 | CPS | Judicial Review | Revise Law Memo | $653.00 | 0.3 | $195.90 |
| 11/17/2021 | CPS | Judicial Review | Review Law Memo re: references to AR 25-55 | $653.00 | 0.2 | $130.60 |
| 11/18/2021 | HM | Judicial Review | Revising law memo | $200.00 | 0.3 | $60.00 |
| 11/18/2021 | HM | Judicial Review | Revising Law Memo: down to section 4; fixing exhibits and citations | $200.00 | 2.0 | $400.00 |
| 11/18/2021 | HM | Judicial Review | Revising Law Memo: down to section 6C | $200.00 | 1.2 | $240.00 |
| 11/18/2021 | HM | Judicial Review | Revising Law Memo: down to section 9 | $200.00 | 1.8 | $360.00 |
| 11/18/2021 | HM | Judicial Review | Revising Law Memo: down to end; Draft conclusion | $200.00 | 0.8 | $160.00 |
| 11/18/2021 | HM | Judicial Review | Fixing Exhibit 102 | $200.00 | 0.3 | $60.00 |
| 11/18/2021 | CPS | Judicial Review | Revise Law Memo | $653.00 | 0.3 | $195.90 |
| 11/18/2021 | CPS | Judicial Review | TCF client re: procedure to sign Decl | $653.00 | 0.1 | $65.30 |
| 11/18/2021 | CPS | Judicial Review | Revise Law Memo | $653.00 | 0.6 | $391.80 |
| 11/19/2021 | HM | Judicial Review | Revising Law Memo: Resolving side comments | $200.00 | 0.7 | $140.00 |
| 11/19/2021 | HM | Judicial Review | Revising memo: 2nd read through: citation check down to section 3 | $200.00 | 1.8 | $360.00 |
| 11/19/2021 | HM | Judicial Review | Revising memo declaration: making changes suggested by sr. atty | $200.00 | 1.9 | $380.00 |
| 11/19/2021 | HM | Judicial Review | Revising memo's formatting | $200.00 | 0.5 | $100.00 |
| 11/19/2021 | HM | Judicial Review | Revising memo generally | $200.00 | 1.1 | $220.00 |
| 11/19/2021 | CPS | Judicial Review | Revise Law Memo | $653.00 | 1.5 | $979.50 |
| 11/19/2021 | CPS | Judicial Review | Oversee filing of Proof of Service | $653.00 | 0.2 | $130.60 |

| 11/19/2021 | CPS | Judicial Review | Revise Law Memo | $653.00 | 1.0 | $653.00 |
|---|---|---|---|---|---|---|
| 11/19/2021 | CPS | Judicial Review | Revise client Decl | $653.00 | 0.2 | $130.60 |
| 11/21/2021 | CPS | Judicial Review | TC Sarah Naumes re: Law Memo | $653.00 | 0.4 | $261.20 |
| 11/21/2021 | CPS | Judicial Review | Revise Law Memo | $653.00 | 0.8 | $522.40 |
| 11/22/2021 | HM | Judicial Review | Revising memo: adding embedded link leads arguments to section 6c | $200.00 | 0.8 | $160.00 |
| 11/22/2021 | HM | Judicial Review | Revising memo: adding embedded link leads argument to section 6c | $200.00 | 0.7 | $140.00 |
| 11/22/2021 | HM | Judicial Review | Final read through of memo: section 6 down | $200.00 | 1.3 | $260.00 |
| 11/22/2021 | HM | Judicial Review | Finalizing Statement of Facts, Plaintiff's Opp, Decl, Plaintiff CMSJ, Proposed Order, Exhibits | $200.00 | 0.9 | $180.00 |
| 11/22/2021 | HM | Judicial Review | Final read through of memo: From start down to section 6; final word doc spell check; convert to PDF and upload to docs ready to file | $200.00 | 1.2 | $240.00 |
| 11/22/2021 | CPS | Judicial Review | Final review of all docs for filing tomorrow | $653.00 | 0.7 | $457.10 |
| 11/22/2021 | CPS | Judicial Review | Email client re: procedure for mailing wet-signed Decl | $653.00 | 0.1 | $65.30 |
| 11/23/2021 | KL | Judicial Review | HM: filing of P's Opp and P's XMSJ | $200.00 | 0.6 | $120.00 |
| 11/23/2021 | KL | Judicial Review | HM: downloading and emailing the court stamped docs from the filing | $200.00 | 0.3 | $60.00 |
| 11/23/2021 | HM | Judicial Review | Very final read through and edits of main arguments | $200.00 | 1.5 | $300.00 |
| 11/23/2021 | HM | Judicial Review | Filing P's opp to D's MSJ; Filing P's CMSJ; and all 17 Exhibits | $200.00 | 1.0 | $200.00 |
| 11/23/2021 | CPS | Judicial Review | TCF Ms Naumes re: confirmation of date of Decl | $653.00 | 0.1 | $65.30 |
| 11/23/2021 | CPS | Judicial Review | Supervise filing of Opp and Cross-Motion | $653.00 | 0.6 | $391.80 |
| 11/23/2021 | CPS | Judicial Review | Email client on next steps | $653.00 | 0.2 | $130.60 |
| 12/21/2021 | HM | Judicial Review | Download docs from the court and email them to team | $200.00 | 0.3 | $60.00 |
| 12/23/2021 | CPS | Judicial Review | TC Sarah Naumes re: planning for Reply | $653.00 | 0.2 | $130.60 |
| 12/28/2021 | HM | Judicial Review | Read emails | $200.00 | 0.2 | $40.00 |
| 12/28/2021 | CPS | Judicial Review | Review draft 1 of Reply | $653.00 | 0.3 | $195.90 |
| 01/01/2022 | CPS | Judicial Review | Read D's Opp to P's XMSJ | $684.00 | 0.5 | $342.00 |
| 01/02/2022 | CPS | Judicial Review | TC Marc Kardell re: analysis of D's Opp | $684.00 | 1.0 | $684.00 |
| 01/03/2022 | HM | Judicial Review | Reading emails and searching for doc helpful to case: case number 18-2031 | $207.00 | 0.5 | $103.50 |
| 01/03/2022 | CPS | Judicial Review | Draft outline for P's Reply | $684.00 | 0.5 | $342.00 |
| 01/04/2022 | CPS | Judicial Review | Conference call w/ client and Mr Kardell re: drafting P's Reply | $684.00 | 0.7 | $478.80 |
| 01/04/2022 | CPS | Judicial Review | Draft declaratory judgment issue in Reply | $684.00 | 0.4 | $273.60 |
| 01/04/2022 | CPS | Judicial Review | Draft introductory section of Reply Memo | $684.00 | 0.8 | $547.20 |
| 01/04/2022 | CPS | Judicial Review | Legal research on remedy portion of Reply Brief | $684.00 | 0.7 | $478.80 |
| 01/05/2022 | KL | Judicial Review | Reading case emails, and read and edited draft Reply | $207.00 | 0.5 | $103.50 |
| 01/05/2022 | HM | Judicial Review | Edit the Reply and create Dropbox folders and put links in the Master List, find the Army's docs through the docket | $207.00 | 1.0 | $207.00 |

| 01/05/2022 | CPS | Judicial Review | Draft Reply Memo | $684.00 | 0.5 | $342.00 |
|---|---|---|---|---|---|---|
| 01/05/2022 | CPS | Judicial Review | Draft Reply Memo, remedy section | $684.00 | 2.1 | $1,436.40 |
| 01/05/2022 | CPS | Judicial Review | Draft Reply Memo on search deficiencies | $684.00 | 1.1 | $752.40 |
| 01/06/2022 | HM | Judicial Review | Read emails and emailing team | $207.00 | 0.8 | $165.60 |
| 01/07/2022 | CPS | Judicial Review | Draft Search Inadequacy in Reply Memo | $684.00 | 1.2 | $820.80 |
| 01/07/2022 | CPS | Judicial Review | Draft remedy section of Reply Memo | $684.00 | 0.5 | $342.00 |
| 01/08/2022 | KL | Judicial Review | Discuss status of P's Reply and what is needed re: citation research and editing | $207.00 | 0.2 | $41.40 |
| 01/08/2022 | KL | Judicial Review | Researching, inserting and editing citations in P's Reply | $207.00 | 0.6 | $124.20 |
| 01/08/2022 | CPS | Judicial Review | Revise remedy section of Reply Memo | $684.00 | 0.9 | $615.60 |
| 01/08/2022 | CPS | Judicial Review | Draft search section of Memo (D1) | $684.00 | 1.0 | $684.00 |
| 01/08/2022 | CPS | Judicial Review | Draft section D2 of Reply Memo | $684.00 | 1.1 | $752.40 |
| 01/08/2022 | CPS | Judicial Review | Draft section D3 of Reply Memo | $684.00 | 0.5 | $342.00 |
| 01/08/2022 | CPS | Judicial Review | Draft section D4 of Reply Memo | $684.00 | 1.0 | $684.00 |
| 01/09/2022 | KL | Judicial Review | Researching, inserting, and editing document numbers and citations in P's Reply | $207.00 | 2.4 | $496.80 |
| 01/09/2022 | CPS | Judicial Review | Review and improve "Fact Summary" portion of Reply Memo | $684.00 | 1.2 | $820.80 |
| 01/09/2022 | CPS | Judicial Review | Review and edit Reply Memo | $684.00 | 1.3 | $889.20 |
| 01/10/2022 | HM | Judicial Review | Editing Reply Memo; fixing case names | $207.00 | 1.0 | $207.00 |
| 01/10/2022 | CPS | Judicial Review | TC Mr Kardell re: Reply Memo structure | $684.00 | 0.3 | $205.20 |
| 01/10/2022 | CPS | Judicial Review | Revise Reply | $684.00 | 0.8 | $547.20 |
| 01/10/2022 | CPS | Judicial Review | Revise Reply Memo | $684.00 | 1.6 | $1,094.40 |
| 01/11/2022 | KL | Judicial Review | Reading case-related emails about Reply Memo | $207.00 | 0.1 | $20.70 |
| 01/11/2022 | CPS | Judicial Review | Revise Reply Memo | $684.00 | 0.7 | $478.80 |
| 01/11/2022 | CPS | Judicial Review | Revise Reply Memo | $684.00 | 1.6 | $1,094.40 |
| 01/12/2022 | KL | Judicial Review | Edited citations and document numbers in Reply as assigned by CPS | $207.00 | 0.5 | $103.50 |
| 01/12/2022 | HM | Judicial Review | Converting Reply into Word doc, editing formatting in doc | $207.00 | 1.3 | $269.10 |
| 01/12/2022 | HM | Judicial Review | Editing more of the Reply: missing Mr Kardell's argument | $207.00 | 0.5 | $103.50 |
| 01/12/2022 | CPS | Judicial Review | Revise and polish Reply Memo | $684.00 | 1.1 | $752.40 |
| 01/12/2022 | CPS | Judicial Review | Revise and polish Reply Memo | $684.00 | 0.7 | $478.80 |
| 01/12/2022 | CPS | Judicial Review | TC Sarah Naumes re: improvements to factual elements of Reply | $684.00 | 0.1 | $68.40 |
| 01/12/2022 | CPS | Judicial Review | Revise and polish Reply | $684.00 | 0.7 | $478.80 |
| 01/13/2022 | KL | Judicial Review | Editing Reply | $207.00 | 1.5 | $310.50 |
| 01/13/2022 | HM | Judicial Review | Reading emails and printing out edits | $207.00 | 1.3 | $269.10 |
| 01/13/2022 | KL | Judicial Review | Meet with Haley Mendez, legal assistant, to go over additional edits needed on Reply | $207.00 | 0.2 | $41.40 |
| 01/13/2022 | HM | Judicial Review | Editing Law Memo, multiple drafts | $207.00 | 4.0 | $828.00 |
| 01/13/2022 | CPS | Judicial Review | Revise and polish Reply | $684.00 | 0.2 | $136.80 |
| 01/13/2022 | CPS | Judicial Review | TC Marc Kardell | $684.00 | 0.1 | $68.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/13/2022 | CPS | Judicial Review | TC Haley Mendez | $684.00 | 0.1 | $68.40 |
| 01/13/2022 | CPS | Judicial Review | Revise and polish Reply | $684.00 | 1.9 | $1,299.60 |
| 01/13/2022 | CPS | Judicial Review | TC Marc Kardell | $684.00 | 0.1 | $68.40 |
| 01/13/2022 | CPS | Judicial Review | Review and polish Memo | $684.00 | 0.4 | $273.60 |
| 01/13/2022 | CPS | Judicial Review | Revise and polish Reply | $684.00 | 0.6 | $410.40 |
| 01/13/2022 | CPS | Judicial Review | Revise and polish Reply | $684.00 | 0.2 | $136.80 |
| 01/14/2022 | HM | Judicial Review | Filing and sending out the filed doc to the team | $207.00 | 0.6 | $124.20 |
| 01/14/2022 | HM | Judicial Review | Reading emails and making final edits to Reply Memo | $207.00 | 2.4 | $496.80 |
| 01/14/2022 | HM | Judicial Review | Reading emails | $207.00 | 0.5 | $103.50 |
| 01/14/2022 | CPS | Judicial Review | Review and polish Reply | $684.00 | 1.7 | $1,162.80 |
| 01/14/2022 | CPS | Judicial Review | Review and polish Reply | $684.00 | 1.3 | $889.20 |
| 01/14/2022 | CPS | Judicial Review | Supervise filing Reply | $684.00 | 0.2 | $136.80 |
| 01/31/2022 | HM | Judicial Review | File papers | $207.00 | 0.1 | $20.70 |
| 02/28/2022 | HM | Judicial Review | Reading emails, downloading Judge's Order and Opinion, creating file in Dropbox, and emailing to team | $207.00 | 0.2 | $41.40 |
| 02/28/2022 | CPS | Judicial Review | Read Court Order | $684.00 | 0.3 | $205.20 |
| 02/28/2022 | CPS | Judicial Review | TC Marc Kardell re: Court Order on XMSJ | $684.00 | 0.2 | $136.80 |
| 02/28/2022 | CPS | Judicial Review | TC client re: explaining Court Order to client | $684.00 | 0.2 | $136.80 |
| 03/02/2022 | CPS | Judicial Review | TC Marc Kardell re: planning for Army Motion to Delay | $684.00 | 0.1 | $68.40 |
| 03/12/2022 | CPS | Judicial Review | Read email from AUSA and email client on possible further response | $684.00 | 0.2 | $136.80 |
| 03/13/2022 | CPS | Judicial Review | Read AUSA Haberland's email on why government wants appeal stay | $684.00 | 0.1 | $68.40 |
| 03/13/2022 | CPS | Judicial Review | Email AUSA Haberland re: P's position on stay and asking info on records | $684.00 | 0.2 | $136.80 |
| 03/13/2022 | CPS | Judicial Review | Confer w/ client re: response to AUSA on 60 day delay | $684.00 | 0.2 | $136.80 |
| 03/13/2022 | CPS | Judicial Review | Email AUSA re: P's position on D's 60 day stay proposal | $684.00 | 0.2 | $136.80 |
| 03/13/2022 | CPS | Judicial Review | Email client re: Dr Park | $684.00 | 0.1 | $68.40 |
| 03/14/2022 | CPS | Judicial Review | TCF AUSA Haberland re: D filing Motion for Stay today | $684.00 | 0.1 | $68.40 |
| 03/14/2022 | CPS | Judicial Review | Email client updating her on conversation w/ AUSA | $684.00 | 0.2 | $136.80 |
| 03/15/2022 | CPS | Judicial Review | Review "spreadsheet" from Defendant | $684.00 | 0.2 | $136.80 |
| 03/16/2022 | HM | Judicial Review | Reading emails and downloading/filing D's filed docs: Notice of Appearance (Doc 17), Supplemental Memo (Doc 18), Motion to Stay (Doc 19), emailing docs to team and to client | $207.00 | 0.9 | $186.30 |
| 03/16/2022 | CPS | Judicial Review | Read D's Motion for Stay | $684.00 | 0.4 | $273.60 |
| 03/18/2022 | CPS | Judicial Review | Read D's Withdrawal of Motion | $684.00 | 0.2 | $136.80 |
| 03/18/2022 | CPS | Judicial Review | Email AUSA Haberland re: status of release | $684.00 | 0.2 | $136.80 |
| 03/18/2022 | CPS | Judicial Review | Email client are records thorough? | $684.00 | 0.1 | $68.40 |
| 03/18/2022 | CPS | Judicial Review | Review D's Supp Memo | $684.00 | 0.1 | $68.40 |
| 03/20/2022 | CPS | Judicial Review | Read and respond to client re: analysis of Army response to Court Order | $684.00 | 0.2 | $136.80 |

| 03/21/2022 | HM | Judicial Review | Reading emails, downloading docs from DCD, emailing to team | $207.00 | 0.9 | $186.30 |
|---|---|---|---|---|---|---|
| 03/21/2022 | CPS | Judicial Review | TC AUSA Haberland re: compliance w/ Court Order | $684.00 | 0.1 | $68.40 |
| 03/21/2022 | CPS | Judicial Review | Email AUSA w/ info on client email | $684.00 | 0.1 | $68.40 |
| 03/21/2022 | CPS | Judicial Review | TC client re: getting ready for court ordered response | $684.00 | 0.5 | $342.00 |
| 03/25/2022 | CPS | Judicial Review | Outline P's Reply | $684.00 | 0.4 | $273.60 |
| 03/27/2022 | CPS | Judicial Review | Draft Objection | $684.00 | 1.9 | $1,299.60 |
| 03/28/2022 | CPS | Judicial Review | Revise Objection | $684.00 | 0.4 | $273.60 |
| 03/28/2022 | CPS | Judicial Review | Revise Objection | $684.00 | 0.2 | $136.80 |
| 03/29/2022 | CPS | Judicial Review | Revise Objection Law Memo | $684.00 | 0.8 | $547.20 |
| 03/30/2022 | HM | Judicial Review | Creating/editing Objection google doc and editing Master list, sending google links to the team, and reading emails | $207.00 | 0.8 | $165.60 |
| 03/31/2022 | CPS | Judicial Review | Email client on need for Decl | $684.00 | 0.2 | $136.80 |
| 04/01/2022 | HM | Judicial Review | Reading emails, editing Master list, Objection, and Ms Naumes' 2nd Decl | $207.00 | 0.7 | $144.90 |
| 04/01/2022 | CPS | Judicial Review | TC Marc Kardell re: Objection draft | $684.00 | 0.1 | $68.40 |
| 04/02/2022 | CPS | Judicial Review | Revise Objection Memo | $684.00 | 0.9 | $615.60 |
| 04/03/2022 | CPS | Judicial Review | Revise Objection | $684.00 | 1.1 | $752.40 |
| 04/03/2022 | CPS | Judicial Review | Revise Objection | $684.00 | 1.0 | $684.00 |
| 04/04/2022 | HM | Judicial Review | Reading emails, editing/converting Objection and Second Decl to Word and Pdf, email to team, FILE Objection, downloading filed docs to Dropbox, emailing filed docs to team | $207.00 | 0.8 | $165.60 |
| 04/04/2022 | CPS | Judicial Review | Final review of dox | $684.00 | 0.2 | $136.80 |
| 04/04/2022 | CPS | Judicial Review | Oversee filing of Objection | $684.00 | 0.1 | $68.40 |
| 04/11/2022 | CPS | Judicial Review | Read Court Order | $684.00 | 0.2 | $136.80 |
| 04/12/2022 | HM | Judicial Review | Reading emails | $207.00 | 0.1 | $20.70 |
| 04/12/2022 | CPS | Judicial Review | Email Mr. Kardell re: proposed letter to AUSA | $684.00 | 0.1 | $68.40 |
| 04/14/2022 | CPS | Judicial Review | Draft email to AUSA Haberland re: info to copy-write holders | $684.00 | 0.2 | $136.80 |
| 04/14/2022 | CPS | Judicial Review | Modify and send email to AUSA Haberland | $684.00 | 0.2 | $136.80 |
| 04/15/2022 | CPS | Judicial Review | Read email from AUSA Haberland re: Dr Park's alleged copyright | $684.00 | 0.1 | $68.40 |
| 04/18/2022 | HM | Judicial Review | Read emails | $207.00 | 0.1 | $20.70 |
| 04/19/2022 | CPS | Judicial Review | Email client re: possible letter to AUSA Haberland on release of dox | $684.00 | 0.1 | $68.40 |
| 04/19/2022 | CPS | Judicial Review | Email client re: possible new letter to AUSA Haberland | $684.00 | 0.1 | $68.40 |
| 04/28/2022 | CPS | Judicial Review | Read and analyze email from AUSA Haberland | $684.00 | 0.2 | $136.80 |
| 04/29/2022 | HM | Judicial Review | Scan/download/file Sarah 2nd Decl, email to Pete | $207.00 | 0.1 | $20.70 |
| 04/30/2022 | CPS | Judicial Review | Email client requesting input on response due 5-11-22 | $684.00 | 0.2 | $136.80 |
| 05/02/2022 | CPS | Judicial Review | Read email from AUSA Haberland | $684.00 | 0.1 | $68.40 |

| 05/02/2022 | CPS | Judicial Review | TC Sarah Naumes re: responding to Dr Park's concerns | $684.00 | 0.1 | $68.40 |
|---|---|---|---|---|---|---|
| 05/02/2022 | CPS | Judicial Review | TC AUSA Haberland re: D's report due 5-11-22 | $684.00 | 0.1 | $68.40 |
| 05/02/2022 | CPS | Judicial Review | TC client re: writing Dr Park | $684.00 | 0.3 | $205.20 |
| 05/02/2022 | CPS | Judicial Review | TC Marc Kardell re: response to Army | $684.00 | 0.2 | $136.80 |
| 05/03/2022 | CPS | Judicial Review | TC client and Mr Kardell re: option to draft email to AUSA Haberland re: D's upcoming report | $684.00 | 0.4 | $273.60 |
| 05/03/2022 | CPS | Judicial Review | Revise and edit email to AUSA Haberland w/info helpful to Def. re: upcoming D's report to Court | $684.00 | 0.3 | $205.20 |
| 05/03/2022 | CPS | Judicial Review | Review draft email to AUSA Haberland | $684.00 | 0.1 | $68.40 |
| 05/06/2022 | CPS | Judicial Review | Email Mr Kardell re: application of Humane Society decision to our case | $684.00 | 0.1 | $68.40 |
| 05/11/2022 | CPS | Judicial Review | Read email from Ms Naumes to Dr Park | $684.00 | 0.2 | $136.80 |
| 05/16/2022 | CPS | Judicial Review | Read email from AUSA Haberland | $684.00 | 0.2 | $136.80 |
| 05/17/2022 | CPS | Judicial Review | Draft proposed email to AUSA Haberland | $684.00 | 0.3 | $205.20 |
| 05/21/2022 | CPS | Judicial Review | TC Mark Kardell re: intervention cases | $684.00 | 0.1 | $68.40 |
| 05/21/2022 | CPS | Judicial Review | Email to AUSA Haberland with intervention cases | $684.00 | 0.3 | $205.20 |
| 05/25/2022 | CPS | Judicial Review | Email to Mr. Kardell and client re: planning for 6-10-2022 JSR | $684.00 | 0.2 | $136.80 |
| 05/31/2022 | CPS | Judicial Review | Confer with client and Mr. Kardell re: JSR coming up 6-10-22 | $684.00 | 0.3 | $205.20 |
| 05/31/2022 | CPS | Judicial Review | Email AUSA Haberland requesting D's proposal JSR | $684.00 | 0.1 | $68.40 |
| 06/06/2022 | CPS | Judicial Review | Read email from AUSA Haberland | $684.00 | 0.1 | $68.40 |
| 06/06/2022 | CPS | Judicial Review | Email to AUSA Haberland re: JSR due 6-10-22 | $684.00 | 0.2 | $136.80 |
| 06/07/2022 | AS | Judicial Review | Edit JSR incorporating comments of Mr. Sorenson and Mr. Kardell | $207.00 | 0.9 | $186.30 |
| 06/07/2022 | CPS | Judicial Review | TCF AUSA Haberland re: JSR due 6-10-2022 | $684.00 | 0.1 | $68.40 |
| 06/07/2022 | CPS | Judicial Review | Email to client | $684.00 | 0.1 | $68.40 |
| 06/07/2022 | CPS | Judicial Review | TCF client re: JSR options for 6-10-2022 JSR | $684.00 | 0.3 | $205.20 |
| 06/07/2022 | CPS | Judicial Review | Revise JSR due 6-10-2022 | $684.00 | 0.9 | $615.60 |
| 06/07/2022 | CPS | Judicial Review | Read email from client re: OK to send JSR | $684.00 | 0.1 | $68.40 |
| 06/07/2022 | CPS | Judicial Review | Email to AUSA Haberland re: tentative approval on JSR | $684.00 | 0.1 | $68.40 |
| 06/08/2022 | CPS | Judicial Review | Email from client, email to client re: JSR | $684.00 | 0.1 | $68.40 |
| 06/09/2022 | HM | Judicial Review | Read emails between client/Mr Kardell/CPS/court, download/file status report 5-10-22, email to team/client, email CPS re: Mr Kardell time, organize Dropbox file | $207.00 | 1.3 | $269.10 |
| 06/09/2022 | CPS | Judicial Review | TC AUSA Haberland re: JSR due 6-10-2022 | $684.00 | 0.3 | $205.20 |
| 06/09/2022 | CPS | Judicial Review | Review DOJ proposed JSR | $684.00 | 0.2 | $136.80 |
| 06/10/2022 | HM | Judicial Review | Download/file JSR in Dropbox, email client/CPS docs/Minute Order/deadlines, put Minute Order/deadlines on Case List doc, email Jo to put dates on office calendar | $207.00 | 0.5 | $103.50 |
| 06/10/2022 | CPS | Judicial Review | Read Court Order, dated 6-10-22 | $684.00 | 0.1 | $68.40 |
| 06/15/2022 | CPS | Judicial Review | Review case status, plan for P's Reply | $684.00 | 0.5 | $342.00 |
| 07/07/2022 | HM | Judicial Review | Read and respond to Pete's email re: Marc's time | $207.00 | 0.2 | $41.40 |

| 07/08/2022 | HM | Judicial Review | Entering/compiling Marc Kardell's time records in a table in Word doc | $207.00 | 1.2 | $248.40 |
|---|---|---|---|---|---|---|
| 08/05/2022 | AS | Judicial Review | Email communication regarding Reply | $207.00 | 0.5 | $103.50 |
| 08/05/2022 | CPS | Judicial Review | Review D's MSJ | $684.00 | 0.2 | $136.80 |
| 08/05/2022 | CPS | Judicial Review | Review D's MSJ materials | $684.00 | 0.3 | $205.20 |
| 08/06/2022 | CPS | Judicial Review | TC client re: next steps on preparing for Reply | $684.00 | 0.2 | $136.80 |
| 08/11/2022 | CPS | Judicial Review | TC Mr Kardell re: plan for Opp | $684.00 | 0.1 | $68.40 |
| 08/14/2022 | CPS | Judicial Review | Outline of P's Opp | $684.00 | 0.3 | $205.20 |
| 08/14/2022 | CPS | Judicial Review | Draft Declaration for Sarah Naumes | $684.00 | 0.5 | $342.00 |
| 08/15/2022 | CPS | Judicial Review | Phone conference with client and Mr. Kardell on need for Declaration | $684.00 | 0.6 | $410.40 |
| 08/18/2022 | CPS | Judicial Review | Read email from Dr Murray, politics chair, York University | $684.00 | 0.2 | $136.80 |
| 08/18/2022 | CPS | Judicial Review | Read email about client w/ COVID, email client re: MOET? | $684.00 | 0.2 | $136.80 |
| 08/18/2022 | CPS | Judicial Review | TC Thomas Albertson re: work on case | $684.00 | 0.2 | $136.80 |
| 08/18/2022 | HM | Judicial Review | TA: TC CPS | $207.00 | 0.3 | $62.10 |
| 08/19/2022 | HM | Judicial Review | Set up Dropbox for P's Opp, set up Dropbox/Google Docs (Master list and 6 other docs), email team the links | $207.00 | 0.8 | $165.60 |
| 08/20/2022 | CPS | Judicial Review | Review draft Opp | $684.00 | 0.3 | $205.20 |
| 08/20/2022 | HM | Judicial Review | TA: Review dropbox case file, TC Marc, reading copyright law for Ms Naumes, review Memos and emails, citing statutes for Ms Naumes | $207.00 | 1.9 | $393.30 |
| 08/20/2022 | HM | Judicial Review | TA: reviewing case emails, citing case in dox | $207.00 | 1.0 | $207.00 |
| 08/21/2022 | HM | Judicial Review | TA: TC Marc Kardell | $207.00 | 0.2 | $41.40 |
| 08/22/2022 | HM | Judicial Review | TA: TC Marc Kardell | $207.00 | 1.0 | $207.00 |
| 08/23/2022 | KL | Judicial Review | Conferring with counsel and then drafting MOET and proposed Order | $207.00 | 0.8 | $165.60 |
| 08/23/2022 | KL | Judicial Review | Editing and then creating PDF of final version of MOET | $207.00 | 0.3 | $62.10 |
| 08/23/2022 | AS | Judicial Review | Phone communication regarding scheduling | $207.00 | 0.4 | $82.80 |
| 08/23/2022 | CPS | Judicial Review | TC Marc Kardell | $684.00 | 0.2 | $136.80 |
| 08/23/2022 | CPS | Judicial Review | Email Ms Rainbow, legal counsel York University | $684.00 | 0.2 | $136.80 |
| 08/23/2022 | CPS | Judicial Review | Email AUSA Haberland re: MOET | $684.00 | 0.2 | $136.80 |
| 08/23/2022 | CPS | Judicial Review | Draft MOET | $684.00 | 0.2 | $136.80 |
| 08/23/2022 | CPS | Judicial Review | Draft Proposed Order | $684.00 | 0.2 | $136.80 |
| 08/23/2022 | CPS | Judicial Review | Email client re: preparation for meeting w/ York counsel | $684.00 | 0.2 | $136.80 |
| 08/23/2022 | CPS | Judicial Review | Revise MOET | $684.00 | 0.2 | $136.80 |
| 08/23/2022 | CPS | Judicial Review | Supervise filing of MOET | $684.00 | 0.2 | $136.80 |
| 08/23/2022 | CPS | Judicial Review | TCF client re: Decl from York University | $684.00 | 0.3 | $205.20 |
| 08/23/2022 | HM | Judicial Review | TA: setting up research for Ms Naumes, setting up Memo pursuant to TC Marc Kardell, editing Memo, read case emails, review case notes | $207.00 | 1.6 | $331.20 |
| 08/24/2022 | CPS | Judicial Review | Read Court's Reset Order | $684.00 | 0.1 | $68.40 |

| 08/24/2022 | CPS | Judicial Review | Email Marc Kardell on division of labor | $684.00 | 0.2 | $136.80 |
|---|---|---|---|---|---|---|
| 08/26/2022 | CPS | Judicial Review | Email Thomas Albertson, law clerk, requesting draft Opp | $684.00 | 0.1 | $68.40 |
| 08/26/2022 | HM | Judicial Review | TA: read case emails, TC Marc Kardell | $207.00 | 0.7 | $144.90 |
| 08/27/2022 | CPS | Judicial Review | TC client re: meeting w/ York U counsel re: Decl from York | $684.00 | 0.2 | $136.80 |
| 08/27/2022 | HM | Judicial Review | TA: read case emails, read Memos | $207.00 | 1.3 | $269.10 |
| 08/27/2022 | HM | Judicial Review | TA: read and edit first Memo, read Opinion | $207.00 | 1.0 | $207.00 |
| 08/28/2022 | CPS | Judicial Review | Revise Decl and email Ms Rainbow | $684.00 | 0.2 | $136.80 |
| 08/29/2022 | CPS | Judicial Review | TC Ms Rainbow, counsel for York University | $684.00 | 0.5 | $342.00 |
| 08/30/2022 | CPS | Judicial Review | Review Kardell draft Reply | $684.00 | 0.4 | $273.60 |
| 08/31/2022 | CPS | Judicial Review | Review case file | $684.00 | 0.1 | $68.40 |
| 08/31/2022 | CPS | Judicial Review | Email Marc Kardell re: prep for Reply | $684.00 | 0.2 | $136.80 |
| 08/31/2022 | CPS | Judicial Review | Email law clerk on need for 1 draft doc | $684.00 | 0.2 | $136.80 |
| 09/01/2022 | CPS | Judicial Review | Review file to determine next steps on Reply | $684.00 | 0.2 | $136.80 |
| 09/01/2022 | HM | Judicial Review | TA: draft and edit Memo | $207.00 | 2.3 | $476.10 |
| 09/05/2022 | AS | Judicial Review | Drafting Memorandum In Opposition To Defendant's Renewed Motion For Summary Judgment And In Support Of Plaintiff's Motion For Summary Judgment | $207.00 | 2.3 | $476.10 |
| 09/06/2022 | HM | Judicial Review | Read emails between client and team, read court emails, download/file P's MOET 8-23-22 in Dropbox, add new dates to calendar, update Case List doc, organize Dropbox case file, add Ms Naumes to google docs to edit | $207.00 | 1.1 | $227.70 |
| 09/07/2022 | AS | Judicial Review | Drafting Memorandum In Opposition To Defendant's Renewed Motion For Summary Judgment And In Support Of Plaintiff's Motion For Summary Judgment | $207.00 | 2.5 | $517.50 |
| 09/07/2022 | CPS | Judicial Review | Review D's Motion in prep for P's Opp | $684.00 | 0.5 | $342.00 |
| 09/09/2022 | AS | Judicial Review | Drafting Memorandum In Opposition To Defendant's Renewed Motion For Summary Judgment And In Support Of Plaintiff's Motion For Summary Judgment | $207.00 | 2.2 | $455.40 |
| 09/11/2022 | CPS | Judicial Review | TC Ms Naumes re: obtaining Decl | $684.00 | 0.3 | $205.20 |
| 09/12/2022 | CPS | Judicial Review | Email client re: Vanderbilt professor as Declarant | $684.00 | 0.2 | $136.80 |
| 09/12/2022 | CPS | Judicial Review | Review Reply Memo | $684.00 | 0.3 | $205.20 |
| 09/12/2022 | CPS | Judicial Review | Read email from client re: Dr MacLeish re: his Decl | $684.00 | 0.2 | $136.80 |
| 09/14/2022 | CPS | Judicial Review | Email Dr MacLeish re: Decl in support of P's Opp | $684.00 | 0.3 | $205.20 |
| 09/14/2022 | CPS | Judicial Review | TC client re: her new Decl and Dr MacLeish Decl | $684.00 | 0.3 | $205.20 |
| 09/15/2022 | CPS | Judicial Review | Review Martin Decl | $684.00 | 0.5 | $342.00 |
| 09/15/2022 | AS | Judicial Review | Drafting Memorandum In Opposition To Defendant's Renewed Motion For Summary Judgment And In Support Of Plaintiff's Motion For Summary Judgment | $207.00 | 3.6 | $745.20 |
| 09/16/2022 | AS | Judicial Review | Drafting Memorandum In Opposition To Defendant's Renewed Motion For Summary Judgment And In Support Of Plaintiff's Motion For Summary Judgment | $207.00 | 2.7 | $558.90 |

| 09/17/2022 | AS | Judicial Review | Drafting / Editing / legal research Exemption 4 section of Memorandum In Opposition To Defendant's Renewed Motion For Summary Judgment And In Support Of Plaintiff's Motion For Summary Judgment | $207.00 | 1.8 | $372.60 |
|---|---|---|---|---|---|---|
| 09/19/2022 | AS | Judicial Review | Drafting / Editing Argument section of Memorandum In Opposition To Defendant's Renewed Motion For Summary Judgment And In Support Of Plaintiff's Motion For Summary Judgment | $207.00 | 1.2 | $248.40 |
| 09/19/2022 | CPS | Judicial Review | TC client re: 2nd academic declarant | $684.00 | 0.1 | $68.40 |
| 09/19/2022 | CPS | Judicial Review | Email client following up on new declarant | $684.00 | 0.1 | $68.40 |
| 09/20/2022 | AS | Judicial Review | Drafting Brief Summary Of The Facts And Status Of The Case section of Memorandum In Opposition To Defendant's Renewed Motion For Summary Judgment And In Support Of Plaintiff's Motion For Summary Judgment | $207.00 | 2.5 | $517.50 |
| 09/20/2022 | CPS | Judicial Review | TCF client re: MacLeish Decl | $684.00 | 0.1 | $68.40 |
| 09/21/2022 | HM | Judicial Review | Read emails between client, CPS, and declarant, download/file York Decl to Dropbox case file | $207.00 | 0.3 | $62.10 |
| 09/21/2022 | HM | Judicial Review | Read email from client, add her as editor, email her links to the docs | $207.00 | 0.1 | $20.70 |
| 09/21/2022 | AS | Judicial Review | Drafting Intro section to Memorandum In Opposition To Defendant's Renewed Motion For Summary Judgment And In Support Of Plaintiff's Motion For Summary Judgment | $207.00 | 2.4 | $496.80 |
| 09/21/2022 | CPS | Judicial Review | Review MacLeish Decl ideas | $684.00 | 0.2 | $136.80 |
| 09/22/2022 | CPS | Judicial Review | Email AUSA Haberland re: new JSR | $684.00 | 0.2 | $136.80 |
| 09/23/2022 | AS | Judicial Review | Phone communication, Declaration analysis, legal research, drafting Declaration | $207.00 | 2.2 | $455.40 |
| 09/23/2022 | HM | Judicial Review | Read email between D and CPS, enter and edit Marc Kardell's time entries (all 2021-5/4/22) into Word doc | $207.00 | 1.6 | $331.20 |
| 09/23/2022 | CPS | Judicial Review | Review Army's proposed JSR | $684.00 | 0.1 | $68.40 |
| 09/23/2022 | CPS | Judicial Review | TC Dr Ken MacLeish, expert/declarant | $684.00 | 1.1 | $752.40 |
| 09/23/2022 | CPS | Judicial Review | Read email about possible declarant, Dr David Kieran | $684.00 | 0.2 | $136.80 |
| 09/24/2022 | CPS | Judicial Review | Email AUSA Haberland re: P approves JSR | $684.00 | 0.1 | $68.40 |
| 09/26/2022 | CPS | Judicial Review | TCF client re: previous release of records to the public | $684.00 | 0.4 | $273.60 |
| 09/27/2022 | AS | Judicial Review | Drafting/adding case law/shepardizing case law/editing section 1. The facts in this case are not ripe for analysis under Exemption 4, of Opp | $207.00 | 3.7 | $765.90 |
| 09/27/2022 | CPS | Judicial Review | Legal research on "agency records" | $684.00 | 0.4 | $273.60 |
| 09/28/2022 | HM | Judicial Review | Read court emails, read email from client, read and respond to email from CPS, download/file Joint Motion to Extend RS Deadline 9-28-22 in Dropbox case file, email CPS docs to send to client, add next JSR date to calendar, put Minute Order on Case List doc, add google doc links to Master List doc | $207.00 | 0.3 | $62.10 |
| 09/28/2022 | AS | Judicial Review | Drafting/adding case law/shepardizing case law/editing section 3. Dr. Park's claim of "irreparable" economic damage was conclusory and speculative. of Opp | $207.00 | 2.4 | $496.80 |

| 09/28/2022 | CPS | Judicial Review | Approve JSR on Motion | $684.00 | 0.1 | $68.40 |
|---|---|---|---|---|---|---|
| 09/28/2022 | CPS | Judicial Review | Email client on JSR post briefing | $684.00 | 0.1 | $68.40 |
| 09/29/2022 | AS | Judicial Review | Drafting/editing/adding case law/shepardizing case law section 2. Under FOIA Exemption 4, the Army's GAT test is not commercial of Opp | $207.00 | 2.1 | $434.70 |
| 10/01/2022 | AS | Judicial Review | Email communication concerning Declarations, review Declarations | $207.00 | 0.7 | $144.90 |
| 10/01/2022 | CPS | Judicial Review | Edit Naumes 3rd Decl | $684.00 | 0.7 | $478.80 |
| 10/01/2022 | CPS | Judicial Review | Edit MacLeish Decl | $684.00 | 0.4 | $273.60 |
| 10/01/2022 | CPS | Judicial Review | Email client, Dr MacLeish and Dr Kieran | $684.00 | 0.2 | $136.80 |
| 10/01/2022 | CPS | Judicial Review | Review MacLeish Decl | $684.00 | 0.2 | $136.80 |
| 10/01/2022 | CPS | Judicial Review | TC Sarah Naumes re: 3rd Decl | $684.00 | 0.1 | $68.40 |
| 10/01/2022 | CPS | Judicial Review | Review and edit MacLeish Decl | $684.00 | 0.4 | $273.60 |
| 10/03/2022 | CPS | Judicial Review | Review MacLeish Decl | $684.00 | 0.2 | $136.80 |
| 10/03/2022 | CPS | Judicial Review | Review draft Opp Memo on issue of previous opinion of court | $684.00 | 0.3 | $205.20 |
| 10/03/2022 | CPS | Judicial Review | Email client re: page length of Memo | $684.00 | 0.2 | $136.80 |
| 10/04/2022 | HM | Judicial Review | TC Pete, print out 4 Decl's, TC Alex, read emails from CPS, draft citations for all 4 Decl's | $207.00 | 2.2 | $455.40 |
| 10/04/2022 | AS | Judicial Review | Drafting/editing/adding case law/shepardizing case law to 4. Defendant failed to prove a violation of the Copyright law, of Opp | $207.00 | 2.2 | $455.40 |
| 10/04/2022 | CPS | Judicial Review | Review Martin Decl | $684.00 | 0.7 | $478.80 |
| 10/04/2022 | CPS | Judicial Review | Review Kieran Decl | $684.00 | 0.5 | $342.00 |
| 10/04/2022 | CPS | Judicial Review | Review MacLeish Decl | $684.00 | 0.3 | $205.20 |
| 10/04/2022 | CPS | Judicial Review | Review Naumes Decl | $684.00 | 0.4 | $273.60 |
| 10/04/2022 | CPS | Judicial Review | Email Dr MacLeish and Dr Kieran re: Decl protocol | $684.00 | 0.3 | $205.20 |
| 10/04/2022 | CPS | Judicial Review | Review Reply Memo | $684.00 | 0.2 | $136.80 |
| 10/05/2022 | AS | Judicial Review | Adding Declaration of Dr. Kenneth Thomas MacLeish to Memo, and correlating case law, analysis, rebuttal to Defendant | $207.00 | 1.6 | $331.20 |
| 10/05/2022 | AS | Judicial Review | Adding Declaration of Dr. David Kieran to Memo, and correlating case law, analysis, rebuttal to Defendant | $207.00 | 1.1 | $227.70 |
| 10/06/2022 | CPS | Judicial Review | TJA: Case law research | $207.00 | 0.9 | $186.30 |
| 10/06/2022 | CPS | Judicial Review | TCF Dr MacLeish, declarant re: his Decl | $684.00 | 0.3 | $205.20 |
| 10/06/2022 | CPS | Judicial Review | TCF client re: Kieran Decl | $684.00 | 0.1 | $68.40 |
| 10/07/2022 | HM | Judicial Review | Read emails between client and CPS, download/file 2 Decl's to Dropbox case file, make a template of email for declarant's re: signing and dating final version of Decl, draft Proposed Order | $207.00 | 0.6 | $124.20 |
| 10/07/2022 | AS | Judicial Review | Adding Declaration of Dr. Aryn Elizabeth Martin and of Ms. Sarah Naumes to Memo, and correlating case law, analysis, rebuttal to Defendant | $207.00 | 3.7 | $765.90 |
| 10/07/2022 | CPS | Judicial Review | TJA: case law research | $207.00 | 1.0 | $207.00 |
| 10/07/2022 | CPS | Judicial Review | TJA: case law research | $207.00 | 0.9 | $186.30 |
| 10/08/2022 | CPS | Judicial Review | TJA: case law research | $207.00 | 2.9 | $600.30 |

| 10/08/2022 | CPS | Judicial Review | TJA: case law research | $207.00 | 1.1 | $227.70 |
|---|---|---|---|---|---|---|
| 10/08/2022 | CPS | Judicial Review | TJA: editing citations | $207.00 | 1.0 | $207.00 |
| 10/08/2022 | CPS | Judicial Review | TJA: editing citations | $207.00 | 0.5 | $103.50 |
| 10/09/2022 | KL | Judicial Review | BAJ: assist in editing Opp Memo for clarity and consistency | $207.00 | 0.9 | $186.30 |
| 10/09/2022 | KL | Judicial Review | BAJ: research fair use, harm to original, and academic research | $207.00 | 0.6 | $124.20 |
| 10/09/2022 | KL | Judicial Review | BAJ: assist in editing Memo | $207.00 | 0.5 | $103.50 |
| 10/09/2022 | CPS | Judicial Review | TJA: editing citations | $207.00 | 0.3 | $62.10 |
| 10/10/2022 | HM | Judicial Review | Read emails from client and CPS, TC CPS, create final exhibits with cover pages, download/file finished exhibits and Naumes 3rd Decl in Dropbox case file, email docs to CPS | $207.00 | 1.0 | $207.00 |
| 10/10/2022 | AS | Judicial Review | Final draft/edit/case law research/case law analysis/case law shepardizing of Defendant's MSJ/case law shepardizing of Plaintiff's cases, in anticipation of filing | $207.00 | 4.3 | $890.10 |
| 10/10/2022 | CPS | Judicial Review | TJA: editing citations | $207.00 | 0.7 | $144.90 |
| 10/10/2022 | CPS | Judicial Review | TJA: editing citations | $207.00 | 0.2 | $41.40 |
| 10/10/2022 | CPS | Judicial Review | Edit P's Statement of Facts | $684.00 | 0.2 | $136.80 |
| 10/10/2022 | CPS | Judicial Review | TC client re: numbering Exhibits | $684.00 | 0.1 | $68.40 |
| 10/10/2022 | CPS | Judicial Review | Straighten out Exhibits to Naumes Decl | $684.00 | 0.7 | $478.80 |
| 10/10/2022 | CPS | Judicial Review | Review P's 3rd Decl | $684.00 | 0.2 | $136.80 |
| 10/10/2022 | CPS | Judicial Review | Edit Proposed Order | $684.00 | 0.3 | $205.20 |
| 10/10/2022 | CPS | Judicial Review | Edit Opposition Memo | $684.00 | 0.8 | $547.20 |
| 10/11/2022 | AS | Judicial Review | Edit/ file Opposition and supporting documents with the court | $207.00 | 1.1 | $227.70 |
| 10/11/2022 | HM | Judicial Review | Read court emails, download/file court stamped P's Opp in Dropbox case file, email clients dox | $207.00 | 0.2 | $41.40 |
| 10/11/2022 | CPS | Judicial Review | TJA: editing citations | $207.00 | 0.3 | $62.10 |
| 10/11/2022 | CPS | Judicial Review | Review dox prior to filing | $684.00 | 0.3 | $205.20 |
| 10/11/2022 | CPS | Judicial Review | Supervise filing of P's Opp | $684.00 | 0.2 | $136.80 |
| 10/11/2022 | CPS | Judicial Review | Email client on next steps in litigation | $684.00 | 0.2 | $136.80 |
| 10/11/2022 | CPS | Judicial Review | TC client re: next steps in litigation | $684.00 | 0.1 | $68.40 |
| 10/14/2022 | HM | Judicial Review | Read emails between atty's and clients | $207.00 | 0.1 | $20.70 |
| 10/21/2022 | CPS | Judicial Review | Email Special AUSA approving D's MOET | $684.00 | 0.1 | $68.40 |
| 10/25/2022 | HM | Judicial Review | Read court emails, download/file D's MOET re: D's Reply 10-24-22 to Dropbox case file, email client docs, put Minute Orders on Case List doc, add new dates to calendar | $207.00 | 0.3 | $62.10 |
| 11/22/2022 | HM | Judicial Review | Read court email, download/file court stamped D's Reply 11-22-22 to Dropbox case file, email client doc | $207.00 | 0.1 | $20.70 |
| 12/07/2022 | HM | Judicial Review | Read court emails, add Minute Orders to Case List and Case Summary docs, add Motion Hearing date to calendar, read and respond to emails from CPS, TCF Thomas re: emailed him Minute Orders | $207.00 | 0.5 | $103.50 |
| 12/07/2022 | CPS | Judicial Review | Read Court Order | $684.00 | 0.1 | $68.40 |
| 12/07/2022 | CPS | Judicial Review | Email client re: prep for court's oral argument | $684.00 | 0.1 | $68.40 |

| 12/07/2022 | CPS | Judicial Review | TC AUSA Haberland re: prep for oral argument | $684.00 | 0.1 | $68.40 |
|---|---|---|---|---|---|---|
| 12/07/2022 | CPS | Judicial Review | TA: TC CPS | $207.00 | 0.2 | $41.40 |
| 12/07/2022 | CPS | Judicial Review | TA: TC HM | $207.00 | 0.1 | $20.70 |
| 12/08/2022 | HM | Judicial Review | Read emails from Mr Kardell | $207.00 | 0.1 | $20.70 |
| 12/08/2022 | CPS | Judicial Review | TC client re: review of record for prep of counsel for oral status conf. | $684.00 | 0.5 | $342.00 |
| 12/08/2022 | CPS | Judicial Review | TA: reviewing file | $207.00 | 0.3 | $62.10 |
| 12/09/2022 | HM | Judicial Review | Read and respond to email from CPS and Thomas | $207.00 | 0.1 | $20.70 |
| 12/09/2022 | CPS | Judicial Review | TA: reviewing emails | $207.00 | 0.4 | $82.80 |
| 12/09/2022 | CPS | Judicial Review | TA: reviewing and writing emails | $207.00 | 0.3 | $62.10 |
| 12/09/2022 | CPS | Judicial Review | TA: reviewing case law | $207.00 | 0.6 | $124.20 |
| 12/09/2022 | CPS | Judicial Review | TA: reviewing case law | $207.00 | 0.8 | $165.60 |
| 12/09/2022 | CPS | Judicial Review | TA: reviewing case law | $207.00 | 0.3 | $62.10 |
| 12/10/2022 | CPS | Judicial Review | Prepare for hearing | $684.00 | 0.1 | $68.40 |
| 12/10/2022 | CPS | Judicial Review | Prepare for hearing | $684.00 | 0.4 | $273.60 |
| 12/10/2022 | CPS | Judicial Review | Prepare for hearing on D's Motion | $684.00 | 0.3 | $205.20 |
| 12/10/2022 | CPS | Judicial Review | TA: reviewing arguments | $207.00 | 1.2 | $248.40 |
| 12/10/2022 | CPS | Judicial Review | TA: reviewing arguments | $207.00 | 1.2 | $248.40 |
| 12/10/2022 | CPS | Judicial Review | TA: reviewing arguments | $207.00 | 0.7 | $144.90 |
| 12/10/2022 | CPS | Judicial Review | TA: reviewing arguments | $207.00 | 0.9 | $186.30 |
| 12/10/2022 | CPS | Judicial Review | TA: reviewing arguments | $207.00 | 0.3 | $62.10 |
| 12/10/2022 | CPS | Judicial Review | TA: reviewing arguments | $207.00 | 0.2 | $41.40 |
| 12/10/2022 | CPS | Judicial Review | TA: reviewing arguments | $207.00 | 0.4 | $82.80 |
| 12/11/2022 | CPS | Judicial Review | TA: reviewing cases | $207.00 | 0.5 | $103.50 |
| 12/12/2022 | CPS | Judicial Review | Email AUSA Haberland re: contacting Chambers about zoom connection | $684.00 | 0.1 | $68.40 |
| 12/13/2022 | HM | Judicial Review | Read emails between CPS, AUSA, and client | $207.00 | 0.1 | $20.70 |
| 12/13/2022 | CPS | Judicial Review | Prepare for hearing | $684.00 | 0.3 | $205.20 |
| 12/14/2022 | CPS | Judicial Review | Prepare for hearing | $684.00 | 2.3 | $1,573.20 |
| 12/14/2022 | CPS | Judicial Review | TC AUSA Haberland re: prep for hearing | $684.00 | 0.1 | $68.40 |
| 12/14/2022 | CPS | Judicial Review | Prepare for hearing | $684.00 | 0.5 | $342.00 |
| 12/14/2022 | CPS | Judicial Review | Hearing before Judge Boasberg | $684.00 | 0.4 | $273.60 |
| 12/14/2022 | CPS | Judicial Review | TC Sarah Naumes re: next steps in litigation | $684.00 | 0.3 | $205.20 |
| 12/15/2022 | HM | Judicial Review | Read email from client, update Case Summary doc re: Minute Entry | $207.00 | 0.2 | $41.40 |
| 12/19/2022 | HM | Judicial Review | Read court emails, download/file Judge's Opinion and Order 12-19-22 to Dropbox case file, email docs to client, draft Motion and Proposed Order, email links to CPS, read and respond to emails from CPS, update Case Summary doc | $207.00 | 0.9 | $186.30 |
| 12/19/2022 | CPS | Judicial Review | Email AUSA Haberland requesting extension on Motion for Attys' fees | $684.00 | 0.1 | $68.40 |
| 12/19/2022 | CPS | Judicial Review | Prepare draft proposed Order | $684.00 | 0.2 | $136.80 |
| 12/19/2022 | CPS | Judicial Review | Review dates w/ AUSA Haberland | $684.00 | 0.3 | $205.20 |
| 12/19/2022 | CPS | Judicial Review | Prepare Motion | $684.00 | 0.3 | $205.20 |

| 12/19/2022 | CPS | Judicial Review | Read judicial Opinion | $684.00 | 0.3 | $205.20 |
| 12/19/2022 | CPS | Judicial Review | Email client answering Q's about next steps | $684.00 | 0.1 | $68.40 |
| 12/20/2022 | HM | Judicial Review | Read and respond to emails from CPS, edit MOET and Proposed Order, email CPS docs, edit Marc Kardell's time doc, zoom and file MOET and Proposed Order w/CPS, email client court stamped docs, update Case Summary, add dates to calendar | $207.00 | 1.5 | $310.50 |
| 12/20/2022 | CPS | Judicial Review | Revise Motion | $684.00 | 0.2 | $136.80 |
| 12/20/2022 | CPS | Judicial Review | Revise proposed Order | $684.00 | 0.2 | $136.80 |
| 12/20/2022 | CPS | Judicial Review | Oversee filing of MOET on Costs and Attys' Fees | $684.00 | 0.1 | $68.40 |
| 12/20/2022 | CPS | Judicial Review | Email client on next steps | $684.00 | 0.2 | $136.80 |
| 12/21/2022 | HM | Judicial Review | Print out docket sheet, Marc Kardell time records and Naumes MyCase time records, read court emails, update Case Summary, email CPS | $207.00 | 1.0 | $207.00 |
| 12/22/2022 | CPS | Judicial Review | Review time records for application of professional billing judgment | $684.00 | 0.5 | $342.00 |
| 12/22/2022 | CPS | Judicial Review | Draft settlement letter | $684.00 | 1.1 | $752.40 |
| 12/22/2022 | CPS | Judicial Review | Revise settlement letter | $684.00 | 0.6 | $410.40 |
| 12/28/2022 | CPS | Judicial Review | Edit settlement letter | $684.00 | 0.4 | $273.60 |
| 12/29/2022 | CPS | Judicial Review | Revise settlement letter | $684.00 | 0.5 | $342.00 |
| 12/30/2022 | HM | Judicial Review | Scan/file filing fee receipt to Dropbox case file, getting Exhibits A, B, and D finalized and filed in Dropbox | $207.00 | 1.5 | $310.50 |
| 12/30/2022 | HM | Judicial Review | Review and edit Sorenson Law Office time records in MyCase, calculate rates | $207.00 | 2.0 | $414.00 |
| 01/02/2023 | HM | Judicial Review | Change billing rates through MyCase for each entry to calculate correct amount for Attys costs and fees | $207.00 | 2.5 | $517.50 |
| 01/04/2023 | HM | Judicial Review | Read case emails, TCF CPS, edit Redacted Sorenson Decl, turn into Exhibit E and upload to Dropbox case file, draft settlement letter, email CPS link, update Case Summary | $207.00 | 1.0 | $207.00 |
| 01/04/2023 | CPS | Judicial Review | Review settlement letter | $684.00 | 0.8 | $547.20 |
| 01/04/2023 | CPS | Judicial Review | Review redacted Sorenson Decl | $684.00 | 0.2 | $136.80 |
| 01/05/2023 | HM | Judicial Review | Revise and edit SLO time records, edit settlement letter | $207.00 | 2.3 | $476.10 |
| 01/05/2023 | CPS | Judicial Review | Revise Settlement letter | $684.00 | 0.4 | $273.60 |
| 01/06/2023 | HM | Judicial Review | Revise and review SLO time records, edit settlement letter, finish Ex. C and upload to Dropbox, TC CPS, email CPS docs to send to AUSA, update Case Summary | $207.00 | 3.0 | $621.00 |
| 01/06/2023 | CPS | Judicial Review | Review Settlement letter to Mr Haberland | $684.00 | 0.6 | $410.40 |
| 01/10/2023 | CPS | Judicial Review | Email Mr Haberland seeking to narrow issues fro Atty Fee Motion | $684.00 | 0.2 | $136.80 |
| 01/13/2023 | HM | Judicial Review | Read email from CPS to AUSA re: P's Fee Motion | $207.00 | 0.1 | $20.70 |
| 01/17/2023 | HM | Judicial Review | Read email from CPS to client | $207.00 | 0.1 | $20.70 |
| 01/17/2023 | CPS | Judicial Review | TC Mr Haberland re: status of settlement | $684.00 | 0.1 | $68.40 |
| 01/17/2023 | CPS | Judicial Review | Email client re: status of settlement | $684.00 | 0.1 | $68.40 |
| 01/23/2023 | HM | Judicial Review | Read emails from CPS to AUSA | $207.00 | 0.1 | $20.70 |

| 01/23/2023 | HM | Judicial Review | Read and respond to email from CPS to team on Atty Fee Motion, draft 4 gdocs in Dropbox, 3 exhibits in folder, update case summary | $207.00 | 1.0 | $207.00 |
|---|---|---|---|---|---|---|
| 01/23/2023 | CPS | Judicial Review | Email AUSA Haberland re: narrowing Fee Motion | $684.00 | 0.2 | $136.80 |
| 01/23/2023 | CPS | Judicial Review | Email AUSA Haberland re: settlement status | $684.00 | 0.1 | $68.40 |
| 01/23/2023 | CPS | Judicial Review | Outlining Memo of Law in Support of P's Motion for Attys' Fees | $684.00 | 0.3 | $205.20 |
| 01/24/2023 | HM | Judicial Review | Edit Sorenson Decl | $207.00 | 0.5 | $103.50 |
| 01/25/2023 | CPS | Judicial Review | Email client re: filing schedule and ECF outage | $684.00 | 0.1 | $68.40 |
| 01/26/2023 | CPS | Judicial Review | TA: TC CPS | $207.00 | 0.2 | $41.40 |
| 01/26/2023 | HM | Judicial Review | Read emails from CPS to AUSA and CPS to client and CPS to team, create Fitzpatrick Matrix Exhibit, email CPS Q's re: exhibit names, create Naumes Fourth Decl | $207.00 | 0.7 | $144.90 |
| 01/26/2023 | CPS | Judicial Review | Email client re: getting organized | $684.00 | 0.3 | $205.20 |
| 01/26/2023 | CPS | Judicial Review | Review exhibits for Sorenson Decl | $684.00 | 0.3 | $205.20 |
| 01/26/2023 | CPS | Judicial Review | Outline Memo of Law | $684.00 | 0.2 | $136.80 |
| 01/26/2023 | CPS | Judicial Review | Draft Motion for AF | $684.00 | 0.2 | $136.80 |
| 01/26/2023 | CPS | Judicial Review | Draft Proposed Order | $684.00 | 0.2 | $136.80 |
| 01/26/2023 | CPS | Judicial Review | Organize motion project | $684.00 | 0.2 | $136.80 |
| 01/26/2023 | CPS | Judicial Review | Email to confer on P's Motion for Atty Fees | $684.00 | 0.2 | $136.80 |
| 01/27/2023 | HM | Judicial Review | Read case emails, set up and revise Fee Motion/Law Memo/Proposed Order, email client and team links for the docs | $207.00 | 0.8 | $165.60 |
| 01/27/2023 | CPS | Judicial Review | Read email from AUSA Haberland | $684.00 | 0.2 | $136.80 |
| 01/28/2023 | CPS | Judicial Review | TA: email to client | $207.00 | 1.4 | $289.80 |
| 01/30/2023 | CPS | Judicial Review | Review and approve JSR | $684.00 | 0.2 | $136.80 |
| 02/01/2023 | CPS | Judicial Review | TA: TC CPS | $207.00 | 0.1 | $20.70 |
| 02/01/2023 | CPS | Judicial Review | TA: preparing Fee Motion | $207.00 | 0.4 | $82.80 |
| 02/01/2023 | CPS | Judicial Review | TA: preparing Fee Motion | $207.00 | 0.5 | $103.50 |
| 02/01/2023 | CPS | Judicial Review | TA: preparing Fee Motion | $207.00 | 0.5 | $103.50 |
| 02/01/2023 | CPS | Judicial Review | TA: preparing Fee Motion | $207.00 | 0.4 | $82.80 |
| 02/01/2023 | CPS | Judicial Review | TA: preparing Fee Motion | $207.00 | 0.4 | $82.80 |
| 02/01/2023 | CPS | Judicial Review | TC AUSA Haberland re: offer and narrowing update | $684.00 | 0.1 | $68.40 |
| 02/01/2023 | CPS | Judicial Review | Revise Law Memo | $684.00 | 0.4 | $273.60 |
| 02/01/2023 | CPS | Judicial Review | Email client re: her Decl improvement | $684.00 | 0.2 | $136.80 |
| 02/02/2023 | HM | Judicial Review | Read email from CPS to client and team, read and respond to email from Thomas | $207.00 | 0.1 | $20.70 |
| 02/02/2023 | HM | Judicial Review | Print out SLO time records, Marc Kardell's time, Settlement letter; draft new exhibit re: phases and costs, calculate time by phases, read and respond to emails from CPS | $207.00 | 2.3 | $476.10 |
| 02/02/2023 | CPS | Judicial Review | Review time records for segmenting and for application of billing judgment | $684.00 | 0.9 | $615.60 |
| 02/03/2023 | HM | Judicial Review | Read emails from CPS, Zoom with CPS and Thomas, TC Thomas, read and respond to email re: time entries, TC CPS and Thomas re: update | $207.00 | 0.7 | $144.90 |

| 02/03/2023 | HM | Judicial Review | Calculate time records for CPS, calculate time for paralegals, update exhibit doc, update case summary | $207.00 | 3.5 | $724.50 |
|---|---|---|---|---|---|---|
| 02/03/2023 | HM | Judicial Review | TA: preparing documents | $207.00 | 0.7 | $144.90 |
| 02/03/2023 | HM | Judicial Review | TA: preparing documents | $207.00 | 0.3 | $62.10 |
| 02/03/2023 | HM | Judicial Review | TA: preparing exhibits | $207.00 | 0.2 | $41.40 |
| 02/03/2023 | HM | Judicial Review | TA: preparing exhibits | $207.00 | 0.5 | $103.50 |
| 02/03/2023 | HM | Judicial Review | TA: preparing exhibits | $207.00 | 1.4 | $289.80 |
| 02/03/2023 | HM | Judicial Review | TA: preparing exhibits | $207.00 | 0.9 | $186.30 |
| 02/03/2023 | CPS | Judicial Review | Edit Atty Fee Memo | $684.00 | 1.9 | $1,299.60 |
| 02/04/2023 | HM | Judicial Review | TA: preparing documents | $207.00 | 0.3 | $62.10 |
| 02/04/2023 | HM | Judicial Review | TA: preparing documents | $207.00 | 0.9 | $186.30 |
| 02/04/2023 | HM | Judicial Review | TA: preparing documents | $207.00 | 0.6 | $124.20 |
| 02/04/2023 | CPS | Judicial Review | Revise Law Memo | $684.00 | 1.4 | $957.60 |
| 02/04/2023 | CPS | Judicial Review | Revise Sorenson Decl | $684.00 | 1.7 | $1,162.80 |
| 02/04/2023 | CPS | Judicial Review | Revise Law Memo | $684.00 | 0.7 | $478.80 |
| 02/05/2023 | HM | Judicial Review | TA: editing decl | $207.00 | 0.4 | $82.80 |
| 02/05/2023 | HM | Judicial Review | TA: editing decl | $207.00 | 0.5 | $103.50 |
| 02/05/2023 | HM | Judicial Review | TA: editing decl | $207.00 | 0.2 | $41.40 |
| 02/05/2023 | HM | Judicial Review | TA: reformatting Naumes decl | $207.00 | 0.1 | $20.70 |
| 02/05/2023 | HM | Judicial Review | TA: drafting memo | $207.00 | 0.3 | $62.10 |
| 02/05/2023 | HM | Judicial Review | TA: drafting memo | $207.00 | 0.9 | $186.30 |
| 02/05/2023 | HM | Judicial Review | TA: drafting memo | $207.00 | 0.6 | $124.20 |
| 02/05/2023 | CPS | Judicial Review | Edit Sorenson Decl | $684.00 | 1.1 | $752.40 |
| 02/05/2023 | CPS | Judicial Review | Edit Law Memo | $684.00 | 1.3 | $889.20 |
| 02/05/2023 | CPS | Judicial Review | TC client re: update on her Decl | $684.00 | 0.2 | $136.80 |
| 02/06/2023 | HM | Judicial Review | TA: TC CPS | $207.00 | 0.1 | $20.70 |
| 02/06/2023 | HM | Judicial Review | TA: reviewing files | $207.00 | 0.4 | $82.80 |
| 02/06/2023 | HM | Judicial Review | TA: TC CPS | $207.00 | 0.7 | $144.90 |
| 02/06/2023 | HM | Judicial Review | TC with Pete and Thomas, edit Sorenson Decl, edit Ex. C | $207.00 | 2.0 | $414.00 |
| 02/06/2023 | CPS | Judicial Review | Edit Sorenson Decl | $684.00 | 1.0 | $684.00 |
| 02/06/2023 | CPS | Judicial Review | Revise Exhibit C | $684.00 | 0.7 | $478.80 |
| 02/07/2023 | HM | Judicial Review | TA: TC CPS | $207.00 | 0.1 | $20.70 |
| 02/07/2023 | HM | Judicial Review | TA: researching cases | $207.00 | 0.9 | $186.30 |
| 02/07/2023 | HM | Judicial Review | TA: timekeeping | $207.00 | 0.4 | $82.80 |
| 02/07/2023 | HM | Judicial Review | TA: timekeeping | $207.00 | 0.4 | $82.80 |
| 02/07/2023 | HM | Judicial Review | TA: preparing documents | $207.00 | 0.4 | $82.80 |
| 02/07/2023 | HM | Judicial Review | TA: TC CPS | $207.00 | 0.4 | $82.80 |
| 02/07/2023 | CPS | Judicial Review | Revise Sorenson Decl | $684.00 | 0.8 | $547.20 |
| 02/07/2023 | CPS | Judicial Review | Edit Exhibit C | $684.00 | 0.2 | $136.80 |
| 02/07/2023 | CPS | Judicial Review | Edit Sorenson Decl | $684.00 | 0.2 | $136.80 |

| 02/07/2023 | CPS | Judicial Review | Edit Law Memo | $684.00 | 0.4 | $273.60 |
|---|---|---|---|---|---|---|
| 02/07/2023 | HM | Judicial Review | Revise Ex. C and Sorenson Decl, read and respond to case emails | $207.00 | 2.2 | $455.40 |
| **Non-billable Time Entries:** | | | | | | |
| 04/28/2021 | CPS | Judicial Review | Initial 30 min. free consultation | $653.00 | 0.5 | $326.50 |
| 05/20/2021 | CPS | Judicial Review | Email to client re: next steps including fee agreement and trust funds and response to ECD to assist in drafting Complaint | $653.00 | 0.2 | $130.60 |
| 06/03/2021 | KL | fee agreement | Drafted fee agreement language | $200.00 | 0.5 | $100.00 |
| 06/04/2021 | KL | fee agreement | Edited and drafted Fee Agreement document | $200.00 | 0.5 | $100.00 |
| 06/11/2021 | KL | fee agreement | Processing fee agreement; obtaining CPS signature and filing | $200.00 | 0.2 | $40.00 |

Totals:  **389.2**  █████████

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 06/22/2021 | KL | Judicial Review | Filing fee for judicial review | $402.00 | 1.0 | $402.00 |
| 06/24/2021 | KL | Judicial Review | Postage to mail summons (3) and complaint; reimburse to Brian Josephson | $26.15 | 1.0 | $26.15 |

Expense Total:  **$428.15**

